## IN THE UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
## ROME DIVISION

IN RE:

**ASPEN VILLAGE AT LOST MOUNTAIN
ASSISTED LIVING, LLC,**

        **Debtor.**

**CHAPTER 11**

**CASE NO. 19-40262-BEM**

## DEBTOR'S MONTHLY OPERATING REPORT
## FOR THE PERIOD FROM JUNE 1, 2019 TO JUNE 30, 2019

COMES NOW the above-named Debtor and files this Monthly Operating Report in

accordance with the Guidelines established by the United States Trustee and FRBP 2015.

This 5th day of September, 2019.

**JONES & WALDEN, LLC**

*/s/ Leslie M. Pineyro*
Leslie M. Pineyro
Georgia Bar No. 969800
Attorney for Debtor
21 Eighth Street, NE
Atlanta, Georgia 30309
(404) 564-9300 Telephone
(404) 564-9301 Facsimile
LPineyro@JonesWalden.com

Debtor's Address:
Aspen Village At Lost Mountain
Assisted Living, LLC
2860 Overlook Court
Atlanta, GA 30324

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING 6/1/2019 _____ AND ENDING 6/30/2019
Aspen Village at Lost Mountain

Name of Debtor: Assisted Living, LLC

Date of Petition: 2/5/2019

Case Number  19-40262-bem

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | $208,292.31 (a) | _____ (b) |
| **2. RECEIPTS:** | | |
| A. Cash Sales | $272,142.18 | |
| Minus: Cash Refunds | (-) | |
| Net Cash Sales | | |
| B. Accounts Receivable | $0.00 | |
| C. Other Receipts *(See MOR-3)* | $0.00 | |
| (If you receive rental income, | | |
| you must attach a rent roll.) | | |
| **3. TOTAL RECEIPTS *(Lines 2A+2B+2C)*** | $272,142.18 | |
| **4. TOTAL FUNDS AVAILABLE FOR** | | |
| **OPERATIONS *(Line 1 + Line 3)*** | $480,434.49 | |
| | | |
| **5. DISBURSEMENTS** | | |
| A. Advertising | $13,200.74 | |
| B. Bank Charges | $40.00 | |
| C. Contract Labor | $14,359.50 | |
| D. Fixed Asset Payments (not incl. in "N") | $0.00 | |
| E. Insurance | $15,398.75 | |
| F. Inventory Payments *(See Attach. 2)* | $0.00 | |
| G. Leases | $492.26 | |
| H. Manufacturing Supplies | $0.00 | |
| I. Office Supplies | $2,795.89 | |
| J. Payroll - Net *(See Attachment 4B)* | $141,369.92 | |
| K. Professional Fees (Accounting & Legal) | $0.00 | |
| L. Rent | $0.00 | |
| M. Repairs & Maintenance | $5,832.34 | |
| N. Secured Creditor Payments *(See Attach. 2)* | $0.00 | |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | $0.00 | |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | $0.00 | |
| Q. Taxes Paid - Other *(See Attachment 4C)* | $0.00 | |
| R. Telephone | $833.12 | |
| S. Travel & Entertainment | $0.00 | |
| Y. U.S. Trustee Quarterly Fees | $0.00 | |
| U. Utilities | $6,963.99 | |
| V. Vehicle Expenses | $191.69 | |
| W. Other Operating Expenses *(See MOR-3)* | $6,821.07 | |
| **6. TOTAL DISBURSEMENTS *(Sum of 5A thru W)*** | $208,299.27 | |
| **7. ENDING BALANCE *(Line 4 Minus Line 6)*** | $272,135.22 (c) | _____ (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This _____day of_____
_____ (Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL OTHER RECEIPTS |  |  |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Ogletree, Deakins, Nash | $702.00 |  |
| SIB Cost Reduction | $114.07 |  |
| JoyPear Consulting | $5,000.00 |  |
| Certified Restaurant Training | $150.00 |  |
| JoyPear Consulting | $855.00 |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL OTHER DISBURSEMENTS | $6,821.07 |  |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

| Acct | Transaction Date | Description | Category | Debit | Credit | Balance |
|------|------|------|------|------|------|------|
| \* 6489 | PNC BANK - ASPEN VILLAGE AT LOST MOUNTAIN ASSISTED LIVING, LLC OPERATING | | | | | |
| \* 6489 | 6/1/2019 | **BEGINNING BALANCE** | | | | **$135,345.11** |
| \* 6489 | 6/3/2019 | Deposit | Cash Sales | | $32,941.47 | $168,286.58 |
| \* 6489 | 6/3/2019 | Deposit | Cash Sales | | $53,324.00 | $221,610.58 |
| \* 6489 | 6/3/2019 | Check No. 15210 (Canopy Life Styles) | Contract Labor | $12,776.00 | | $208,834.58 |
| \* 6489 | 6/3/2019 | Service Charge | Bank Charges | $40.00 | | $208,794.58 |
| \* 6489 | 6/3/2019 | Online Transfer | TRANSFER | $4,917.90 | | $203,876.68 |
| \* 6489 | 6/3/2019 | Online Transfer | TRANSFER | $10,000.00 | | $193,876.68 |
| \* 6489 | 6/4/2019 | A Place for Mom | Advertising | $7,480.20 | | $186,396.48 |
| \* 6489 | 6/4/2019 | A Place for Mom | Advertising | $2,352.00 | | $184,044.48 |
| \* 6489 | 6/5/2019 | Deposit | Cash Sales | | $52,487.00 | $236,531.48 |
| \* 6489 | 6/5/2019 | Check No. 15217 (PASL Visual Communication) | Advertising | $900.00 | | $235,631.48 |
| \* 6489 | 6/5/2019 | Sysco | Payroll | $8,199.38 | | $227,432.10 |
| \* 6489 | 6/6/2019 | Deposit | Cash Sales | | $12,290.00 | $239,722.10 |
| \* 6489 | 6/6/2019 | Check No. 15213 (James E. Williams) | Contract Labor | $1,193.50 | | $238,528.60 |
| \* 6489 | 6/6/2019 | Check No. 15219 (Ogletree, Deakins, Nash) | Other Operating Expenses | $702.00 | | $237,826.60 |
| \* 6489 | 6/6/2019 | Check No. 15220 (SIB Cost Reduction) | Other Operating Expenses | $114.07 | | $237,712.53 |
| \* 6489 | 6/6/2019 | Resourcing Edge | Payroll | $64,146.96 | | $173,565.57 |
| \* 6489 | 6/7/2019 | Check No. 15211 (Dorothy Joy) | Office Supplies | $316.79 | | $173,248.78 |
| \* 6489 | 6/7/2019 | Check No. 15215 (LandCare) | Repairs & Maintenance | $1,180.00 | | $172,068.78 |
| \* 6489 | 6/7/2019 | Check No. 15221 (Troy Crumpton) | Contract Labor | $100.00 | | $171,968.78 |
| \* 6489 | 6/10/2019 | Check No. 15218 (Environmental Remedies) | Repairs & Maintenance | $200.00 | | $171,768.78 |
| \* 6489 | 6/11/2019 | Check No. 15214 (JoyPear Consulting) | Other Operating Expenses | $5,000.00 | | $166,768.78 |
| \* 6489 | 6/12/2019 | Check No. 15223 (Dennis Stamey) | Office Supplies | $260.00 | | $166,508.78 |
| \* 6489 | 6/13/2019 | Deposit | Cash Sales | | $16,203.33 | $182,712.11 |
| \* 6489 | 6/13/2019 | Check No. 15224 (PASL Visual Communication) | Advertising | $2,468.54 | | $180,243.57 |
| \* 6489 | 6/14/2019 | Check No. 15216 (Loxola Phillips) | Vehicle Expenses | $191.69 | | $180,051.88 |
| \* 6489 | 6/17/2019 | Deposit | Cash Sales | | $15,127.40 | $195,179.28 |
| \* 6489 | 6/17/2019 | Check No. 15226 (David Lovell) | Repairs & Maintenance | $3,413.33 | | $191,765.95 |
| \* 6489 | 6/17/2019 | Check No. 15235 (Sheketa Paulk) | Office Supplies | $1,282.15 | | $190,483.80 |
| \* 6489 | 6/18/2019 | Deposit | Cash Sales | | $5,675.00 | $196,158.80 |
| \* 6489 | 6/18/2019 | Ins Payments Church Mutual | Insurance | $15,398.75 | | $180,760.05 |

| * 6489 | 6/18/2019 | Sysco | Payroll | $8,889.20 | | $171,870.85 |
|---|---|---|---|---|---|---|
| * 6489 | 6/18/2019 | Online Transfer | TRANSFER | $10,000.00 | | $161,870.85 |
| * 6489 | 6/19/2019 | Deposit | Cash Sales | | $11,935.00 | $173,805.85 |
| * 6489 | 6/19/2019 | Check No. 15228 (Certified Restaurant Training) | Other Operating Expenses | $150.00 | | $173,655.85 |
| * 6489 | 6/19/2019 | Check No. 15240 (Greystone Power) | Utilities | $5,996.90 | | $167,658.95 |
| * 6489 | 6/20/2019 | Check No. 15227 (Airgas USA) | Repairs & Maintenance | $27.61 | | $167,631.34 |
| * 6489 | 6/20/2019 | Check No. 15229 (Dade Paper Supplies) | Office Supplies | $936.95 | | $166,694.39 |
| * 6489 | 6/20/2019 | Check No. 15232 (Lloyd Nawrocki) | Contract Labor | $50.00 | | $166,644.39 |
| * 6489 | 6/20/2019 | Check No. 15233 (Monster Pest Control) | Repairs & Maintenance | $245.00 | | $166,399.39 |
| * 6489 | 6/20/2019 | Check No. 15237 (Troy Crumpton) | Contract Labor | $100.00 | | $166,299.39 |
| * 6489 | 6/21/2019 | Check No. 15238 (JoyPear Consulting) | Other Operating Expenses | $855.00 | | $165,444.39 |
| * 6489 | 6/21/2019 | Resourcing Edge | Payroll | $60,134.38 | | $105,310.01 |
| * 6489 | 6/24/2019 | Check No. 15230 (Great America Financial Services) | Leases | $258.75 | | $105,051.26 |
| * 6489 | 6/24/2019 | Check No. 15231 (Jim Howe) | Contract Labor | $140.00 | | $104,911.26 |
| * 6489 | 6/24/2019 | Check No. 15236 (Sherwin Williams Paint) | Repairs & Maintenance | $766.40 | | $104,144.86 |
| * 6489 | 6/25/2019 | Deposit | Cash Sales | | $32,236.00 | $136,380.86 |
| * 6489 | 6/28/2019 | Deposit | Cash Sales | | $36,132.20 | $172,513.06 |
| | | | | $206,265.55 | $268,351.40 | |

**PNC / OPERATING** Cash Sales | $268,351.40
Accounts Receivable | $0.00
Other Receipts | $0.00
PNC OPERATING RECEIPTS | **$268,351.40**

| | |
|---|---|
| Advertising | $13,200.74 |
| Bank Charges | $40.00 |
| **Contract Labor** | $14,359.50 |
| Fixed Asset Payments | $0.00 |
| Insurance | $15,398.75 |
| Inventory Payments | $0.00 |
| Leases | $258.75 |
| Manufacturing Supplies | $0.00 |
| **Office Supplies** | $2,795.89 |
| Payroll | $141,369.92 |
| Professional Fees | $0.00 |
| Rent | $0.00 |
| **Repairs & Maintenance** | $5,832.34 |
| Secured Creditor Payments | $0.00 |
| Taxes - Payroll | $0.00 |
| Taxes - Sales & Use | $0.00 |
| Taxes - Other | $0.00 |
| **Telephone** | $0.00 |
| **Travel/Entertainment** | $0.00 |
| **UST Quarterly Fees** | $0.00 |
| **Utilities** | $5,996.90 |
| **Vehicle Expenses** | $191.69 |
| Other Operating Expenses | $6,821.07 |
| PNC OPERATING DISBURSEMENTS | $206,265.55 |

| Acct | Transaction Date | Description | Category | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| PNC BANK - ASPEN VILLAGE AT LOST MOUNTAIN ASSISTED LIVING, LLC ESCROW | | | | | | |
| * 6454 | 6/1/2019 | **BEGINNING BALANCE** | | | | $ 37,398.90 |
| * 6454 | 6/3/2019 | Online Transfer | TRANSFER | | $ 4,917.90 | $ 42,316.80 |
| * 6454 | 6/3/2019 | Online Transfer | TRANSFER | | $ 10,000.00 | $ 52,316.80 |
| * 6454 | 6/18/2019 | Online Transfer | TRANSFER | | $ 10,000.00 | $ 62,316.80 |
| | | | | **$0.00** | **$0.00** | |

| | | |
|---|---|---|
| **PNC / ESCROW** | Cash Sales | $0.00 |
| | Accounts Receivable | $0.00 |
| | Other Receipts | $0.00 |
| | | **$0.00** |

| | |
|---|---|
| Advertising | $0.00 |
| Bank Charges | $0.00 |
| Contract Labor | $0.00 |
| Fixed Asset Payments | $0.00 |
| Insurance | $0.00 |
| Inventory Payments | $0.00 |
| Leases | $0.00 |
| Manufacturing Supplies | $0.00 |
| Office Supplies | $0.00 |
| Payroll | $0.00 |
| Professional Fees | $0.00 |
| Rent | $0.00 |
| Repairs & Maintenance | $0.00 |
| Secured Creditor Payments | $0.00 |
| Taxes - Payroll | $0.00 |
| Taxes - Sales & Use | $0.00 |
| Taxes - Other | $0.00 |
| Telephone | $0.00 |
| Travel/Entertainment | $0.00 |
| UST Quarterly Fees | $0.00 |
| Utilities | $0.00 |
| Vehicle Expenses | $0.00 |
| Other Operating Expenses | $0.00 |
| | **$0.00** |

| Acct | Transaction Date | Description | Category | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| \* 0923 | 6/1/2019 | **BEGINNING BALANCE** | | | | $ **35,548.30** |
| \* 0923 | 6/5/2019 | iSolved HCM | Leases | $95.00 | | $ 35,453.30 |
| \* 0923 | 6/5/2019 | AT&T | Telephone | $510.08 | | $ 34,943.22 |
| \* 0923 | 6/10/2019 | AT&T | Telephone | $80.00 | | $ 34,863.22 |
| \* 0923 | 6/17/2019 | Brighthouse Fin | Leases | $138.51 | | $ 34,724.71 |
| \* 0923 | 6/18/2019 | Gas South | Utilities | $967.09 | | $ 33,757.62 |
| \* 0923 | 6/21/2019 | Deposit (Monthly Rent) | Cash Sales | | $ 3,790.78 | $ 37,548.40 |
| \* 0923 | 6/28/2019 | Comcast | Telephone | $243.04 | | $ 37,305.36 |
| | | | | **$2,033.72** | **$3,790.78** | |

AMERIS BANK - CANOPY LIFESTYLES, LLC AS AGENT FOR ASPEN VILLAGE AT LOST MOUNTAIN

**AMERIS BANK / CANOPY LIFESTYLES LLC**

| | |
|---|---:|
| Cash Sales | $3,790.78 |
| Accounts Receivable | $0.00 |
| Other Receipts | $0.00 |
| | **$3,790.78** |

| | |
|---|---:|
| Advertising | $0.00 |
| Bank Charges | $0.00 |
| Contract Labor | $0.00 |
| Fixed Asset Payments | $0.00 |
| Insurance | $0.00 |
| Inventory Payments | $0.00 |
| Leases | $233.51 |
| Manufacturing Supplies | $0.00 |
| Office Supplies | $0.00 |
| Payroll | $0.00 |
| Professional Fees | $0.00 |
| Rent | $0.00 |
| Repairs & Maintenance | $0.00 |
| Secured Creditor Payments | $0.00 |
| Taxes - Payroll | $0.00 |
| Taxes - Sales & Use | $0.00 |
| Taxes - Other | $0.00 |
| Telephone | $833.12 |
| Travel/Entertainment | $0.00 |
| UST Quarterly Fees | $0.00 |
| Utilities | $967.09 |
| Vehicle Expenses | $0.00 |
| Other Operating Expenses | $0.00 |
| | **$2,033.72** |

## <u>ATTACHMENT 1</u>

## <u>MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING</u>

Aspen Village at Lost Mountain
Name of Debtor:  Assisted Living, LLC             Case Number:   19-40262-bem

Reporting Period beginning  6/1/2019             Period ending   6/30/2019

ACCOUNTS RECEIVABLE AT PETITION DATE:  _____

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $_____ | (a) |
| PLUS: Current Month New Billings | | |
| MINUS: Collection During the Month | $_____ | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $_____ | * |
| End of Month Balance | $_____ | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total |
|---|---|---|---|---|
| $_____ | $_____ | $_____ | $_____ | $_____ (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of  collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c)These two amounts must equal.

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: Aspen Village at Lost Mountain Assisted Living, LLC          Case Number: 19-40262-bem

Reporting Period beginning 6/1/2019          Period ending 6/30/2019

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition.</u>  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| See attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL AMOUNT | | | | $18,298.96 (b) |

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

---

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | |
|---|---|
| Opening Balance | $_____(a) |
| PLUS: New Indebtedness Incurred This Month | $_____ |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $_____ |
| PLUS/MINUS: Adjustments | $_____ * |
| Ending Month Balance | $_____(c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

---

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | _____(d) | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

# The Lodge at Aspen Village

## A/P AGING SUMMARY

As of June 30, 2019

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| A Place for Mom | 159.00 | | | | | $159.00 |
| Airgas USA, LLC | 239.72 | | | | | $239.72 |
| Amanda Ammons | 83.46 | | | | | $83.46 |
| AmeriPride Services, Inc | | | | | 6,700.79 | $6,700.79 |
| Apex Environmental Services | 265.00 | | | | | $265.00 |
| Canopy Lifestyles, LLC | 13,020.00 | | | | | $13,020.00 |
| City of Conyers | | 140.00 | | | | $140.00 |
| Comcast 530098 | 2,025.22 | 243.04 | | | | $2,268.26 |
| Dennis Stamey-Lucas | | 385.56 | | | | $385.56 |
| Dorothy Joy | 167.13 | | | | | $167.13 |
| Dr. David Lovell | 553.45 | | | | | $553.45 |
| Ecolab | 182.83 | | | | | $182.83 |
| Ed Moses | | 1,600.00 | | | | $1,600.00 |
| Environmental Remedies, LLC | 260.00 | | | | | $260.00 |
| Gas South | 875.41 | | | | | $875.41 |
| Greystone Power Corporation | 7,057.52 | | | | | $7,057.52 |
| HD Supply | | | | | -49.06 | $ -49.06 |
| Joy Pear Consulting and Advisory | 5,000.00 | 1,500.00 | | | | $6,500.00 |
| Loxola Phillips | 270.69 | | | | | $270.69 |
| Maximino Hilario | 200.00 | | | | | $200.00 |
| Monster Pest Management | 245.00 | | | | | $245.00 |
| My Local Beacon Llc. | | 600.00 | | | | $600.00 |
| Nichols, Cauley & Associates, LLC | | | | | 7,725.00 | $7,725.00 |
| Paulding County Tax Commissioner | 4,425.64 | 2,212.82 | | 2,212.82 | 6,638.47 | $15,489.75 |
| Paulding County Water System | | 3,978.37 | | | | $3,978.37 |
| Republic Services | 397.78 | | | | | $397.78 |
| Sheketa Paulk | 1,083.65 | 451.35 | | | | $1,535.00 |
| Sole Source Electrical Contractors, LLC | | | | | 2,216.50 | $2,216.50 |
| Susan Dease Leonhardt | | 100.00 | | | | $100.00 |
| Terracon | | | | | 3,180.00 | $3,180.00 |
| United States Trustee Payment Center | | 4,875.00 | | | | $4,875.00 |
| TOTAL | $36,511.50 | $16,086.14 | $0.00 | $2,212.82 | $26,411.70 | $81,222.16 |

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: Aspen Village at Lost Mountain Assisted Living, LLC

Case Number: 19-40262-bem

Reporting Period beginning 6/1/2019

Period ending 6/30/2019

### INVENTORY REPORT

| | |
|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $_____ |
| INVENTORY RECONCILIATION: | |
| Inventory Balance at Beginning of Month | $_____ (a) |
| PLUS: Inventory Purchased During Month | $_____ |
| MINUS: Inventory Used or Sold | $_____ |
| PLUS/MINUS: Adjustments or Write-downs | $_____ * |
| Inventory on Hand at End of Month | $_____ |

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

---

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | _____100%* |

* Aging Percentages must equal 100%.

☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**_____

---

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____(b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____
_____
_____

| FIXED ASSETS RECONCILIATION: | |
|---|---|
| Fixed Asset Book Value at Beginning of Month | $_____ (a)(b) |
| MINUS:  Depreciation Expense | $_____ |
| PLUS:  New Purchases | $_____ |
| PLUS/MINUS: Adjustments or Write-downs | $_____ * |
| Ending Monthly Balance | $_____ |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____
_____

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
   balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: Aspen Village at Lost Mountain Assisted Living, LLC          Case Number:  19-40262-bem

Reporting Period beginning  6/1/2019          Period ending  6/30/2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.   If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  Ameris Bank          BRANCH: _____

ACCOUNT NAME:  Canopy Lifestyles, LLC as agent for Aspen Village at Lost Mountain          ACCOUNT NUMBER:   x0923

PURPOSE OF ACCOUNT:          OPERATING_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $37,305.36 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $37,305.36 | **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Aspen Village at Lost Mountain
Assisted Living, LLC          Case Number: 19-40262-bem

Reporting Period beginning 6/1/2019          Period ending 6/30/2019

NAME OF BANK: Ameris Bank          BRANCH: _____

ACCOUNT NAME: Canopy Lifestyles, LLC as agent for Aspen Village at Lost Mountain

ACCOUNT NUMBER:  x0923

PURPOSE OF ACCOUNT: _____ OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| SEE ATTACHED | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                    $ _____



PO BOX 3668
MOULTRIE, GA 31776-3668

RETURN SERVICE REQUESTED

# Statement of Account

**Last statement: May 31, 2019**
**This statement: June 28, 2019**
**Total days in statement period: 28**

0923        Page 1

Direct inquiries to:
Customer Service
866-616-6020

CANOPY LIFESTYLES LLC
AS AGENT FOR ASPEN VILLAGE
AT LOST MOUNTAIN
PO BOX 1321
MARIETTA GA 30061-1321

Ameris Bank
P.O. Box 3668
Moultrie GA 31776-3668

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Business Analysis Checking | 0923 | $37,305.36 |

## Business Analysis Checking

**Account number**
0923

| | | | | |
|---|---|---|---|---|
| Beginning balance | $35,548.30 | | | |
| Low balance | $33,757.62 | | | |
| Average balance | $35,610.48 | | | |
| Total additions | $3,790.78 | Total subtractions | $-2,033.72 | |

| Date | Description | Additions | Subtractions |
|---|---|---|---|
| 06-05 | #Preauthorized Wd | | -95.00 |
| | iSolved HCM LLC iSolved HC 190605 As | | |
| | pen Village | | |
| | Aspen Village | | |
| 06-05 | #Preauthorized Wd | | -510.08 |
| | ATT Payment | | |
| | 190605 *********EPAYK | | |
| | ASPEN VILLAGE AT LOST | | |
| 06-10 | #Preauthorized Wd | | -80.00 |
| | ATT Payment | | |
| | 190609 *********EPAYO | | |
| | canopy lifestyles llc | | |
| 06-17 | #Preauthorized Wd | | -138.51 |
| | Brighthouse Fin PAYMENT | | |
| | 190617 ******57535 | | |
| | ASPEN VILLAGE AT LOST | | |
| 06-18 | #Preauthorized Wd | | -967.09 |
| | GAS SOUTH SETTLE UTIL BILL | | |
| | 190618 *****88401 | | |
| | Aspen Village Lost Mou | | |

**June 28, 2019**

0923

**Page 2**

Direct inquiries to:
Customer Service
866-616-6020

Ameris Bank
P.O. Box 3668
Moultrie GA 31776-3668

```
CANOPY LIFESTYLES LLC
AS AGENT FOR ASPEN VILLAGE
AT LOST MOUNTAIN
PO BOX 1321
MARIETTA GA 30061-1321
```

0

| Date | Description | Additions | Subtractions |
|------|-------------|-----------|--------------|
| 06-21 | #Preauthorized Credit | 3,790.78 | |
| | Square Inc 190621P2 190621 L20845182 | | |
| | 9684 | | |
| | Canopy Lifestyles, | | |
| 06-28 | #Preauthorized Wd | | -243.04 |
| | COMCAST 8220160 190779255 | | |
| | 190628 **56630 | | |
| | ASPEN VILLAGE SR LIVIN | | |

**Daily balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-31 | 35,548.30 | 06-17 | 34,724.71 | 06-28 | 37,305.36 |
| 06-05 | 34,943.22 | 06-18 | 33,757.62 | | |
| 06-10 | 34,863.22 | 06-21 | 37,548.40 | | |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

**CHECKS OUTSTANDING** *(Not Shown on Statement)*

MONTH_____, 20_____

| NUMBER | $ |
|--------|---|
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |

| | |
|---|---|
| Your Check Book Balance (at the end of the period shown by this statement) | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (last account shown in Balance Column) | $ |
| ADD – Deposits Received by Bank after date of this statement | $ |
| TOTAL | $ |
| SUBSTRACT – Checks Outstanding | $ |
| BALANCE - This figure should agree with your Net Check Book Balance | $ |

### ADVISE US PROMPLY OF ANY DIFFERENCE.  IF NO ERROR IS REPORTED
### WITHIN FOURTEEN DAYS, THE ACCOUNT WILL BE CONSIDERED CORRECT.

**Have You:**

☐ Correctly entered the amount of each check/withdrawal in your register?        ☐ Checked all additions and subtractions in your register?
☐ Ensured all checks/withdrawals been deducted from your register balance?        ☐ Entered all overdraft transfers in your register?
☐ Entered all bank card and automatic transfer transactions in your register?        ☐ Deducted all service charges from your register balance?
☐ Carried the correct balance forward when entering checks/withdrawals/deposits?
☐ Ensured the amounts of your deposits entered in your register the same as those shown on this statement?

#### Electronic Funds Transfer Act Error Resolution Notice for Periodic Statements

This information applies to CONSUMERS ONLY.  In case of errors or questions about your electronic transfers, call or write us at the telephone number or address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.  You MUST:  (1) Tell us your name and account number (if any); (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information; and (3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (5 business days for Visa® Check Card point-of-sale transactions and 20 business days if the transfer involved a new account) after we hear from you to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to investigate. Your account is considered a new account for the first 30 days after the first deposit is made, unless you already had an established account with us before this account was opened.

#### Error Resolution Procedures for your Personal Reserve Account or your Personal Credit Line

This information tells you about your rights and our responsibilities under the Fair Credit Billing Act. This information does not apply to business accounts.  This applies to CONSUMERS ONLY.  If you think there is an error on your statement, write to us at: Ameris Bank, Dothan Loan Service Center, 3299 Ross Clark Circle, NW, Dothan, AL 36303.

In your letter you MUST PROVIDE: (1) Your name and account number; (2) the dollar amount of the suspected error; and (3) describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement, at least 3 business days before an automated payment is scheduled, if you want to stop payment on the amount you think is wrong, and you must notify us of any potential errors in writing [or electronically]. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

When we receive your letter, Ameris Bank must do two things: (1) within 30 days of receiving your letter, we must tell you that we received your letter. We will also tell you if we have already corrected the error and; (2) within 90 days of receiving your letter, we must either correct the error or explain to you why we believe the bill is correct.

While we investigate whether or not there has been an error, we cannot try to collect the amount in question, or report you as delinquent on that amount, the charge in question may remain on your statement, and we may continue to charge you interest on that amount. Also, while you do not have to pay the amount in question, you are responsible for the remainder of your balance and we can apply any unpaid amount against your credit limit.

After we finish our investigation, one of two things will happen: (1) If we made a mistake: You will not have to pay the amount in question or any interest or other fees related to that amount and (2) If we do not believe there was a mistake: You will have to pay the amount in question, along with applicable interest and fees.

We will send you a statement of the amount you owe and the date payment is due. We may then report you as delinquent if you do not pay the amount we think you owe.
If you receive our explanation but still believe your bill is wrong, you must write to us within 10 days telling us that you still refuse to pay. If you do so, we cannot report you as delinquent without also reporting that you are questioning your bill. We must tell you the name of anyone to whom we reported you as delinquent, and we must let those organizations know when the matter has been settled between us.  If we do not follow all of the rules above, you do not have to pay the first $50 of the amount you question even if your bill is correct.

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right to not pay the remaining amount due on the purchase. To use this right, all of the following apply:
1.  The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
2.  You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
3.  You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: Ameris Bank, Dothan Loan Service Center, 3299 Ross Clark Circle, NW, Dothan, AL 36303. While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay, we may report you as delinquent.

**PLEASE REPORT ANY ERRORS PROMPTLY.**



**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: Aspen Village at Lost Mountain Assisted Living, LLC        Case Number: 19-40262-bem

Reporting Period beginning 6/1/2019        Period ending 6/30/2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: PNC Bank        BRANCH: _____

ACCOUNT NAME: Aspen Village at Lost Mountain Assisted Living, LLC Operating        ACCOUNT NUMBER: x6489

PURPOSE OF ACCOUNT: OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $172,513.06 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $172,513.06 | **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Aspen Village at Lost Mountain
Assisted Living, LLC          Case Number:   19-40262-bem

Reporting Period beginning 6/1/2019          Period ending   6/30/2019

NAME OF BANK:   PNC Bank          BRANCH: _____

ACCOUNT NAME:   Aspen Village at Lost Mountain Assisted Living, LLC Operating

ACCOUNT NUMBER:   x6489

PURPOSE OF ACCOUNT:          OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| SEE ATTACHED | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                         $ _____

MOR-8

# Business Checking

PNC Bank



**For the Period 06/01/2019 to 06/28/2019**

Primary Account Number:  6489
Page 1 of 3
Number of enclosures: 0

ASPEN VILLAGE AT LOST MOUNTAIN ASSIS
LIVING LLC
OPERATING
135 HILLSIDE TRCE
DALLAS GA 30157-9486

☎ For 24-hour banking sign on to
🖥 PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?**  Please contact your local branch

✉ Write to:  Customer Service
PO Box 609
Pittsburgh, PA  15230-9738
🖥 Visit us at PNC.com/smallbusiness
☎ TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

Be Alert for Fraudulent Communications

Emails, phone calls and text messages may seem like official PNC communications, but be careful: the message could be an attempted scam or fraud designed to look like an official PNC communication. Tell-tale features, hinting that the communication may be fake, are misspellings, grammatical errors, a sense of urgency, threats with consequences, and requests for sensitive information.  One way to possibly spot a fraudulent email is to hover the cursor over the sender's email address, which should bring up a "mouseover" box containing the sender's actual email address.  To report an email or text scam, forward the email or take a picture of the text and send it to abuse@pnc.com.  To report a phone scam, please call us at 1-800-762-2035, select 1 for a personal account or 2 for a business account, then select option 3.  If you disclosed personal information, immediately change your PNC Online Banking password and call us at 1-800-762-2035.

---

## Business Checking Summary

Account number:  6489

Aspen Village At Lost Mountain Assis
Living Llc

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

---

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 135,345.11 | 268,351.40 | 231,183.45 | 172,513.06 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 159,964.44 | 152,258.08 |

---

| Deposits and Other Additions | | | Checks and Other Deductions | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 10 | 268,351.40 | Checks | 26 | 39,624.68 |
| | | | ACH Deductions | 7 | 166,600.87 |
| | | | Service Charges and Fees | 1 | 40.00 |
| | | | Other Deductions | 3 | 24,917.90 |
| Total | 10 | 268,351.40 | Total | 37 | 231,183.45 |

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 06/01/2019 to 06/28/2019**
Aspen Village At Lost Mountain Assis
Primary Account Number:          6489
Page 2 of 3

Business Checking Account Number:          6489 - continued

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|----------------|------|----------------|------|----------------|
| 06/01 | 135,345.11 | 06/11 | 166,768.78 | 06/19 | 167,658.95 |
| 06/03 | 193,876.68 | 06/12 | 166,508.78 | 06/20 | 166,299.39 |
| 06/04 | 184,044.48 | 06/13 | 180,243.57 | 06/21 | 105,310.01 |
| 06/05 | 227,432.10 | 06/14 | 180,051.88 | 06/24 | 104,144.86 |
| 06/06 | 173,565.57 | 06/17 | 190,483.80 | 06/25 | 136,380.86 |
| 06/07 | 171,968.78 | 06/18 | 161,870.85 | 06/28 | 172,513.06 |
| 06/10 | 171,768.78 | | | | |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 06/03 | 32,941.47 | Deposit | 050666427 |
| 06/03 | 53,324.00 | Deposit | 050666436 |
| 06/05 | 52,487.00 | Deposit | 053558647 |
| 06/06 | 12,290.00 | Deposit | 049643389 |
| 06/13 | 16,203.33 | Deposit | 052325546 |
| 06/17 | 15,127.40 | Deposit | 053800201 |
| 06/18 | 5,675.00 | Deposit | 048162462 |
| 06/19 | 11,935.00 | Deposit | 049357797 |
| 06/25 | 32,236.00 | Deposit | 050702856 |
| 06/28 | 36,132.20 | Deposit | 050944471 |

## Checks and Other Deductions

### Checks and Substitute Checks          * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|-------------|--------------|--------|------------------|-------------|--------------|--------|------------------|-------------|--------------|--------|------------------|
| 06/03 | 15210 * | 12,776.00 | 050614003 | 06/06 | 15220 | 114.07 | 085098459 | 06/24 | 15231 | 140.00 | 083049424 |
| 06/07 | 15211 | 316.79 | 086011745 | 06/07 | 15221 | 100.00 | 085721182 | 06/20 | 15232 | 50.00 | 085791271 |
| 06/06 | 15213 * | 1,193.50 | 084897982 | 06/12 | 15223 * | 260.00 | 047787544 | 06/20 | 15233 | 245.00 | 085630766 |
| 06/11 | 15214 | 5,000.00 | 084104972 | 06/13 | 15224 | 2,468.54 | 085017077 | 06/17 | 15235 * | 1,282.15 | 053800209 |
| 06/07 | 15215 | 1,180.00 | 085697652 | 06/17 | 15226 * | 3,413.33 | 083537879 | 06/24 | 15236 | 766.40 | 083281937 |
| 06/14 | 15216 | 191.69 | 085634374 | 06/20 | 15227 | 27.61 | 070394490 | 06/20 | 15237 | 100.00 | 085712748 |
| 06/05 | 15217 | 900.00 | 083729879 | 06/19 | 15228 | 150.00 | 084694730 | 06/21 | 15238 | 855.00 | 086515586 |
| 06/10 | 15218 | 200.00 | 086299484 | 06/20 | 15229 | 936.95 | 085630290 | 06/19 | 15240 * | 5,996.90 | 084778706 |
| 06/06 | 15219 | 702.00 | 085098464 | 06/24 | 15230 | 258.75 | 083040372 | | | | |

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 06/04 | 7,480.20 | ACH Debit Purchase A Place For Mom 55851111 | 00019155001923008 |
| 06/04 | 2,352.00 | ACH Debit Purchase A Place For Mom 55851198 | 00019155001923009 |
| 06/05 | 8,199.38 | Corporate ACH Vendor Pay | 00019155005141717 |
| | | Sysco Atlanta Cust #102012 | |
| 06/06 | 64,146.96 | Corporate ACH Invoice Resourcing Edge Hv0201177 | 00019157002753313 |
| 06/18 | 15,398.75 | ACH Web-Single Ins-Pmnts Church-Mutual 0170017 | 00019169001767400 |
| 06/18 | 8,889.20 | Corporate ACH Vendor Pay | 00019168010150492 |
| | | Sysco Atlanta Cust #102012 | |
| 06/21 | 60,134.38 | Corporate ACH Invoice Resourcing Edge Hv0202614 | 00019172005204846 |

### Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|

Service Charges and Fees continued on next page

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 06/01/2019 to 06/28/2019**
Aspen Village At Lost Mountain Assis
Primary Account Number:          6489

Business Checking Account Number:          6489 - continued

Page 3 of 3

## Service Charges and Fees      *- continued*

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 06/03 | 40.00 | Service Charge Period Ending 05/31/2019 | | |

## Other Deductions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 06/03 | 4,917.90 | Online Transfer To | 6454 | ASPEN VILLAG00114636 |
| 06/03 | 10,000.00 | Online Transfer To | 6454 | ASPEN VILLAG00114637 |
| 06/18 | 10,000.00 | Online Transfer To | 6454 | ASPEN VILLAG00041335 |

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 07/01/2019 and will appear on your next statement as a single line item entitled Service Charge Period Ending 06/28/2019.

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Requirements Met |
| Combined Transactions | 126 | .00 | Included in Account |
| ACH Debits | 7 | .00 | Included in Account |
| Checks Paid | 26 | .00 | Included in Account |
| Deposited Item - Consolidated | 83 | .00 | Included in Account |
| Deposit Tickets Processed | 10 | .00 | Included in Account |
| Total For Services Used This Period | | .00 | |
| Total Service Charge | | .00 | |

Member FDIC                    Equal Housing Lender

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**    **N/A - third party**
**payroll provider**

Name of Debtor: Aspen Village at Lost Mountain
Assisted Living, LLC                    Case Number:  19-40262-bem

Reporting Period beginning  6/1/2019            Period ending   6/30/2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: _____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT NUMBER: _____
PURPOSE OF ACCOUNT: _____PAYROLL_____

    Ending Balance per Bank Statement                    $_____
      Plus Total Amount of Outstanding Deposits            $_____
      Minus Total Amount of Outstanding Checks and other debits    $_____*
      Minus Service Charges                        $_____
    Ending Balance per Check Register                    $_____**(a)

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5C**
**CHECK REGISTER - PAYROLL ACCOUNT**  **N/A - third party payroll provider**

Aspen Village at Lost Mountain
Name of Debtor:  Assisted Living, LLC          Case Number:  19-40262-bem

Reporting Period beginning  6/1/2019          Period ending  6/30/2019

NAME OF BANK:  _____          BRANCH:  _____

ACCOUNT NAME:  _____

ACCOUNT NUMBER:  _____

PURPOSE OF ACCOUNT:  _____ PAYROLL _____

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

TOTAL                                                    $_____

### ATTACHMENT 4D

### MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Aspen Village at Lost Mountain
Name of Debtor: Assisted Living, LLC                Case Number: 19-40262-bem

Reporting Period beginning  6/1/2019                Period ending  6/30/2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.   A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  PNC Bank                 BRANCH: _____

Aspen Village at Lost Mountain
ACCOUNT NAME:  Assisted Escrow          ACCOUNT NUMBER:   x6454

PURPOSE OF ACCOUNT:  _____TAX_____

|  |  |  |
|---|---|---|
| Ending Balance per Bank Statement | $ 62,316.80 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Oustanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ 62,316.80 | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____
_____

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by
United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5D

## CHECK REGISTER - TAX ACCOUNT

Aspen Village at Lost Mountain
Name of Debtor:  Assisted Living, LLC          Case Number:  19-40262-bem

Reporting Period beginning  6/1/2019          Period ending  6/30/2019

NAME OF BANK:  PNC Bank          BRANCH:  _____

Aspen Village at Lost Mountain
ACCOUNT NAME: Assisted Escrow          ACCOUNT #  x6454

PURPOSE OF ACCOUNT:  _____ TAX _____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer-generated check register can be attached to this report, provided all the
information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
| SEE ATTACHED | | | | |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

TOTAL                                        _____(d)

SUMMARY OF TAXES PAID

Payroll Taxes Paid                          _____(a)
Sales & Use Taxes Paid                      _____(b)
Other Taxes Paid                            _____(c)
TOTAL                                        _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5O)
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
    (Page MOR-2, Line 5P)
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

# Business Checking

PNC Bank



**For the Period 06/01/2019 to 06/28/2019**

Primary Account Number:        6454
Page 1 of 2
Number of enclosures: 0

ASPEN VILLAGE AT LOST MOUNTAIN ASSIS
ESCROW
135 HILLSIDE TRCE
DALLAS GA 30157-9486

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

Write to:  Customer Service
PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness
TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

Be Alert for Fraudulent Communications

Emails, phone calls and text messages may seem like official PNC communications, but be careful: the message could be an attempted scam or fraud designed to look like an official PNC communication. Tell-tale features, hinting that the communication may be fake, are misspellings, grammatical errors, a sense of urgency, threats with consequences, and requests for sensitive information.  One way to possibly spot a fraudulent email is to hover the cursor over the sender's email address, which should bring up a "mouseover" box containing the sender's actual email address.  To report an email or text scam, forward the email or take a picture of the text and send it to abuse@pnc.com.  To report a phone scam, please call us at 1-800-762-2035, select 1 for a personal account or 2 for a business account, then select option 3.  If you disclosed personal information, immediately change your PNC Online Banking password and call us at 1-800-762-2035.

---

## Business Checking Summary

Account number:        6454

Aspen Village At Lost Mountain Assis
Escrow

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

---

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 37,398.90 | 24,917.90 | .00 | 62,316.80 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 55,179.80 | 55,179.80 |

---

| Deposits and Other Additions | | | Checks and Other Deductions | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Other Additions | 3 | 24,917.90 | | | |
| Total | 3 | 24,917.90 | Total | 0 | .00 |

---

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 06/01 | 37,398.90 | 06/03 | 52,316.80 | 06/18 | 62,316.80 |

# Business Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 06/01/2019 to 06/28/2019**
Aspen Village At Lost Mountain Assis
Primary Account Number:          6454
Page 2 of 2

Business Checking Account Number:          6454 - continued

## Activity Detail

### Deposits and Other Additions

#### Other Additions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 06/03 | 4,917.90 | Online Transfer From | 6489 | ASPEN VILLAGE A |
| 06/03 | 10,000.00 | Online Transfer From | 6489 | ASPEN VILLAGE A |
| 06/18 | 10,000.00 | Online Transfer From | 6489 | ASPEN VILLAGE A |

### Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 07/01/2019 and will appear on your next statement as a single line item entitled Service Charge Period Ending 06/28/2019.

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Requirements Met |
| Total For Services Used This Period | | .00 | |
| Total Service Charge | | .00 | |

Member FDIC                                   Equal Housing Lender

## ATTACHMENT 4E

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT    N/A

## INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL                                                                         _____(a)

## PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**TOTAL**                                    **$**_____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____
_____
_____
_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $**_____**(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Aspen Village at Lost Mountain

Name of Debtor:  Assisted Living, LLC                    Case Number:  19-40262-bem

Reporting Period beginning  6/1/2019                    Period ending  6/30/2019

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $ | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Aspen Village at Lost Mountain

Name of Debtor:  Assisted Living, LLC                    Case Number:  19-40262-bem

Reporting Period beginning  6/1/2019                    Period ending  6/30/2019

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 49 | 13 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 0 | 7 |
| Number of employees on payroll at end of period | 55 | 0 |

* Some part time positions from May were converted to full time positions.

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Church Mutual Ins. Co./ McGriff | 800-554-2642 | 0330046-09-206532 | Business Auto | 4/30/2020 | |
| Church Mutual Ins. Co./ McGriff | 704-878-3922 | 0330046-02-206531 | Various (see attached) | 4/30/2020 | |
| Indemnity Ins. Co. of NA | 214-771-4411 | C6588074A | Workers Comp | 10/1/2019 | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐  **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

MOR-15



# Church Mutual Insurance Company

3000 Schuster Lane
Merrill, WI 54452

# BUSINESS AUTO DECLARATIONS

POLICY NUMBER: 0330046 09-206532

**COMMERCIAL AUTO
CAD 00 01 02 17**

**ITEM ONE**

| Company Name: 18767 | Producer Name: 35-374 |
|---|---|
| Church Mutual Insurance Company<br>3000 Schuster Lane<br>Merrill, WI 54452<br>(800) 554-2642 | MCGRIFF INSURANCE SERVICES<br>150 E BROAD STREET<br>STATESVILLE, NC 28677 |

| | |
|---|---|
| **Named Insured:** | ASPEN VILLAGE AT LOST MOUNTAIN ASSISTED LIVING<br>As Per Named Insured Extension<br>DBA: THE L LIVING LLC C/O CANOPY LIFESTYLES LLC |
| **Mailing Address:** | PO BOX 724965<br>ATLANTA, GA 31139-1965 |

| **Policy Period** | |
|---|---|
| **From:** | 04/30/2019 |
| **To:** | 04/30/2020    At 12:01 AM Standard Time at your mailing address shown above |
| **Previous Policy Number:** | 0330046 09-111346 |

**Form Of Business:**

☐ Corporation   ☒ Limited Liability Company   ☐ Individual
☐ Partnership   ☐ Other:

In return for the payment of the premium, and subject to all the terms of this policy, we agree with you to provide the insurance as stated in this policy.

**Premium Shown Is Payable At Inception:** $2,172.00

**Audit Period (if applicable):**   ☐ Annually   ☐ Semiannually   ☐ Quarterly   ☐ Monthly

| **Endorsements Attached To This Policy** |
|---|
| **IL 00 17 -** Common Policy Conditions (**IL 01 46** in Washington)<br>**IL 00 21 -** Broad Form Nuclear Exclusion (not applicable in New York) (**IL 01 98** in Washington) |
| See Schedule of Forms and Endorsements. |

| Countersignature Of Authorized Representative |
|---|
| Name: |
| Title: |
| Signature: |
| Date: |

## ITEM TWO

### Schedule Of Coverages And Covered Autos

This policy provides only those coverages where a charge is shown in the premium column below. Each of these coverages will apply only to those "autos" shown as covered "autos". **"Autos" are shown as covered "autos" for a particular coverage by the entry of one or more of the symbols from the Covered Autos section of the Business Auto Coverage Form next to the name of the coverage.**

| Coverages | Covered Autos | Limit | Premium |
|---|---|---|---|
| Covered Autos Liability ** | 1 | $2,000,000 | $1,412 |
| Compulsory Bodily Injury (CP-BI) (MA only) | | $ 20,000  Each Person<br>$ 40,000  Each Accident | |
| Optional Bodily Injury (OP-BI) (MA Only) | | Each Person<br>Each Accident | |
| Property Damage (Compulsory Limit $5,000) (MA only) | | Each Accident | |
| Personal Injury Protection (Or Equivalent No-fault Coverage)***** | | Separately Stated In Each Personal Injury Protection Endorsement<br>Minus                    Deductible | |
| Additional Personal Injury Protection (Or Equivalent Added No-fault Coverage)***** | | Separately Stated In Each Added Personal Injury Protection Endorsement | |
| Extraordinary Medical Benefits Coverage (EMB) (PA only) | | Separately stated in the EMB Endorsement | |
| Optional Basic Economic Loss Coverage (OBEL) (NY only)***** | | Separately stated in the OBEL Endorsement | |
| Property Protection Insurance (PPI) (Michigan Only) | | Separately Stated In The Property Protection Insurance Endorsement<br>Minus<br><br>For Each Accident | |

** Includes New York Supplemental Spousal Liability (SSL) if CA 04 20 is attached to this policy.
***** For New York also refer to New York Supplemental Declarations.

Copyright, Church Mutual Insurance Company, 2017.
Includes copyrighted material of Insurance Services
Office, Inc. with its permission.

**ITEM TWO**

**Schedule Of Coverages And Covered Autos (Cont'd)**

| | | | |
|---|---|---|---|
| **Auto Medical Payments** | 2 | $5,000      **Each Insured** | $41 |
| **Medical Expense And Income Loss Benefits (ME/ILB) (VA Only)** | | **Separately Stated In The Medical Expense And Income Loss Benefits Endorsement** | |
| **Uninsured Motorists (UM)** | 2 | See UM/UIM Endorsement | $63 |
| **Underinsured Motorists (UIM) (When Not Included In Uninsured Motorists Coverage) (N/A in NY)** | | See UM/UIM Endorsement | |
| **Supplementary Uninsured/Underinsured Motorists (SUM) (NY only) \*\*\*\*** | | See UM/UIM Endorsement | |
| **Uninsured Motorists (Compulsory Limits $20,000/$40,000) (MA only)** | | See UM/UIM Endorsement | |
| **Emergency Roadside Service Coverage (ERS)** | | See Emergency Road Service Coverage Endorsement | |

\*\*\*\* The maximum amount payable under the SUM Coverage shall be the policy's SUM limit reduced and thus offset by motor vehicle bodily injury liability insurance policy or bond payments received from, or on behalf of, any negligent party involved in the accidents, as specified in the SUM endorsement.

Copyright, Church Mutual Insurance Company, 2017.
Includes copyrighted material of Insurance Services
Office, Inc. with its permission.

**ITEM TWO**

**Schedule Of Coverages And Covered Autos (Cont'd)**

| Coverages | Covered Autos | Limit | Premium |
|---|---|---|---|
| **Physical Damage Comprehensive Coverage** | 2, 8 | **Actual Cash Value Or Cost Of Repair, Whichever Is Less, Minus $500 Deductible For Each Covered Auto, But No Deductible Applies To Loss Caused By Fire Or Lightning \*\*\***<br><br>See Item Four for Hired or Borrowed Autos. | $188 |
| **Physical Damage Specified Causes Of Loss Coverage** | | **Actual Cash Value Or Cost Of Repair, Whichever Is Less, Minus Deductible For Each Covered Auto For Loss Caused By Mischief Or Vandalism**<br><br>See Item Four for Hired or Borrowed Autos. | |
| **Physical Damage Collision Coverage** | 2, 8 | **Actual Cash Value Or Cost Of Repair, Whichever Is Less, Minus $500 Deductible For Each Covered Auto**<br><br>See Item Four for Hired or Borrowed Autos. | $419 |
| **Physical Damage Limited Collision Coverage (MA only)** | | **Actual Cash Value or Cost of Repair, whichever is less, minus deductible for each covered "auto" as stated in ITEM THREE** | |
| **Physical Damage Towing And Labor** | | **See ITEM THREE Schedule of Covered "Autos" You Own for the limit for each disablement of a private passenger auto.** | |
| | | **Premium For Endorsements (see schedule)** | $49 |
| | | **Estimated Total Premium\*** | $2,172.00 |
| **\*This policy may be subject to final audit.** | | | |

\*\*\* The wording "but no deductible applies to loss caused by fire or lightning" does not apply to private passenger autos in NY.

**CAD 00 01 02 17**

Copyright, Church Mutual Insurance Company, 2017.
Includes copyrighted material of Insurance Services
Office, Inc. with its permission.

POLICY NUMBER: 0330046 09-2D6532

## ITEM THREE - SCHEDULE OF COVERED AUTOS YOU OWN

(If limit or deductible shown in Item Two of the Declarations is different, the Physical Damage limit or deductible shown in this schedule replaces the deductible shown in ITEM TWO, but only for that described "auto".)

| ST | Auto Nbr | Description |
|----|----------|-------------|
| GA | 1 | 2013 ECONOLINE FORD 12 PASS CUTAWAY |

| GVW/GCW or Seating Cap | Class | Garaging |
|------------------------|-------|----------|
| 9 to 20 | 6452 | 135 HILLSIDE TRCE |
| | | DALLAS, GA 30157-9486 |

VIN: 1FDWE3FL7DDB02288
Radius of Operation: Local                     Territory Code: 123
Cost New(1): $67,500                            Use:

| LIAB | MED | UM | COMP | COMP DED |
|------|-----|-----|------|----------|
| $1,117 | $41 | $63 | $163 | $500 |

| COLL | COLL DED |
|------|----------|
| $394 | $500 |

**UNIT TOTAL:** $1,778

----------------------------------------------------------------

(1) Cost New is original cost new including permanently attached equipment unless stated, valued or agreed amount indicated.

Copyright, Church Mutual Insurance Company, 2017.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

**ITEM FOUR**

**Schedule Of Hired Or Borrowed Covered Auto Coverage And Premiums**

| Covered Autos Liability Coverage - Cost Of Hire Rating Basis For Autos Used In Your Motor Carrier Operations (Other Than Mobile Or Farm Equipment) | | |
|---|---|---|
| Covered Autos Liability Coverage | Estimated Annual Cost Of Hire For All States | Premium |
| Primary Coverage | | |
| Excess Coverage | | |
| Total Hired Auto Premium | | |

For "autos" used in your motor carrier operations, cost of hire means:

1. The total dollar amount of costs you incurred for the hire of automobiles (includes "trailers" and semitrailers) and, if not included therein,

2. The total remunerations of all operators and drivers' helpers, of hired automobiles, whether hired with a driver by lessor or an "employee" of the lessee, or any other third party, and

3. The total dollar amount of any other costs (e.g., repair, maintenance, fuel, etc.) directly associated with operating the hired automobiles, whether such costs are absorbed by the "insured", paid to the lessor or owner, or paid to others.

Copyright, Church Mutual Insurance Company, 2017.
Includes copyrighted material of Insurance Services
Office, Inc. with its permission.

**ITEM FOUR**

**Schedule Of Hired Or Borrowed Covered Auto Coverage And Premiums (Cont'd)**

| Covered Autos Liability Coverage - Cost Of Hire Rating Basis For Autos NOT Used In Your Motor Carrier Operations (Other Than Mobile Or Farm Equipment) | | | |
|---|---|---|---|
| Covered Autos Liability Coverage | State | Estimated Annual Cost Of Hire For Each State | Premium |
| Primary Coverage | | | |
| Excess Coverage | GA | If Any | $100 |
| | | Total Hired Auto Premium | $100 |

For "autos" **NOT** used in your motor carrier operations, cost of hire means the total amount you incur for the hire of "autos" you don't own (not including "autos" you borrow or rent from your partners or "employees" or their family members). Cost of hire does not include charges for services performed by motor carriers of property or passengers.

| Physical Damage Coverages - Cost Of Hire Rating Basis For All Autos (Other Than Mobile Or Farm Equipment) | | | | |
|---|---|---|---|---|
| Coverage | State | Limit Of Insurance | Estimated Annual Cost Of Hire For Each State (Excluding Autos Hired With A Driver) | Premium |
| Comprehensive | GA | Actual Cash Value Or Cost Of Repair, Whichever Is Less, **Minus** $100 **Deductible** For Each Covered Auto, But No Deductible Applies To Loss Caused By Fire Or Lightning | If Any | $25 |
| Specified Causes Of Loss | | Actual Cash Value Or Cost Of Repair, Whichever Is Less, **Minus** **Deductible** For Each Covered Auto For Loss Caused By Mischief Or Vandalism | | |
| Collision | GA | Actual Cash Value Or Cost Of Repair, Whichever Is Less, **Minus** $1,000 **Deductible** For Each Covered Auto | If Any | $25 |
| | | | Total Hired Auto Premium | $50 |

For Physical Damage Coverages, cost of hire means the total amount you incur for the hire of "autos" you don't own (not including "autos" you borrow or rent from your partners or "employees" or their family members). Cost of hire does not include charges for any "auto" that is leased, hired, rented or borrowed with a driver.

Copyright, Church Mutual Insurance Company, 2017.
Includes copyrighted material of Insurance Services
Office, Inc. with its permission.

**ITEM FOUR**

**Schedule Of Hired Or Borrowed Covered Auto Coverage And Premiums (Cont'd)**

| Cost Of Hire Rating Basis For Mobile Or Farm Equipment -Other Than Physical Damage Coverages | | | | | |
|---|---|---|---|---|---|
| | | Estimated Annual Cost Of Hire For Each State | | Premium | |
| Coverage | State | Mobile Equipment | Farm Equipment | Mobile Equipment | Farm Equipment |
| Covered Autos Liability - Primary Coverage | | | | | |
| Covered Autos Liability - Excess Coverage | | | | | |
| Personal Injury Protection | | | | | |
| Medical Expense Benefits (Virginia Only) | VA | | | | |
| Income Loss Benefits (Virginia Only) | VA | | | | |
| Auto Medical Payments | | | | | |
| Total Hired Auto Premium | | | | | |

Cost of hire means the total amount you incur for the hire of "autos" you don't own (not including "autos" you borrow or rent from your partners or "employees" or their family members). Cost of hire does not include charges for services performed by motor carriers of property or passengers.

Copyright, Church Mutual Insurance Company, 2017.
Includes copyrighted material of Insurance Services
Office, Inc. with its permission.

**ITEM FOUR**

**Schedule Of Hired Or Borrowed Covered Auto Coverage And Premiums (Cont'd)**

| | | | Estimated Annual Cost Of Hire For Each State (Excluding Autos Hired With A Driver) | | Premium | |
| --- | --- | --- | --- | --- | --- | --- |
| Coverage | State | Limit Of Insurance | Mobile Equipment | Farm Equipment | Mobile Equipment | Farm Equipment |
| Compre-hensive | | Actual Cash Value Or Cost Of Repair, Whichever Is Less, Minus          Ded. For Each Covered Auto, But No Deductible Applies To Loss Caused By Fire Or Lightning | | | | |
| Specified Causes Of Loss | | Actual Cash Value Or Cost Of Repair, Whichever Is Less, Minus          Ded. For Each Covered Auto For Loss Caused By Mischief Or Vandalism | | | | |
| Collision | | Actual Cash Value Or Cost Of Repair, Whichever Is Less, Minus          Ded. For Each Covered Auto | | | | |
| Total Hired Auto Premium | | | | | | |

*Cost Of Hire Rating Basis For Mobile Or Farm Equipment - Physical Damage Coverages*

For Physical Damage Coverages, cost of hire means the total amount you incur for the hire of "autos" you don't own (not including "autos" you borrow or rent from your partners or "employees" or their family members). Cost of hire does not include charges for any auto that is leased, hired, rented or borrowed with a driver.

Copyright, Church Mutual Insurance Company, 2017.
Includes copyrighted material of Insurance Services
Office, Inc. with its permission.

**CAD 00 01 02 17**                                                                                 **Page   9   of   12**

**ITEM FOUR**

Schedule Of Hired Or Borrowed Covered Auto Coverage And Premiums (Cont'd)

| Rental Period Rating Basis For Mobile Or Farm Equipment | | | | | |
|---|---|---|---|---|---|
| | | Estimated Number Of Days Equipment Will Be Rented | | Premium | |
| Coverage | Town And State Where The Job Site Is Located | Mobile Equipment | Farm Equipment | Mobile Equipment | Farm Equipment |
| Covered Autos Liability - Primary Coverage | | | | | |
| Covered Autos Liability - Excess Coverage | | | | | |
| Personal Injury Protection | | | | | |
| Medical Expense Benefits (Virginia Only) | | | | | |
| Income Loss Benefits (Virginia Only) | | | | | |
| Auto Medical Payments | | | | | |
| Total Hired Auto Premium | | | | | |

Copyright, Church Mutual Insurance Company, 2017.
Includes copyrighted material of Insurance Services
Office, Inc. with its permission.

**ITEM FIVE**

**Schedule For Non-ownership Covered Autos Liability**

| Named Insured's Business | Rating Basis | Number | Premium |
|---|---|---|---|
| Other Than Garage Service Operations And Other Than Social Service Agencies | Number Of Employees | | |
| | Number Of Partners (Active And Inactive) | | |
| Garage Service Operations | Number Of Employees Whose Principal Duty Involves The Operation Of Autos | | |
| | Number Of Partners (Active And Inactive) | | |
| Social Service Agencies | Number Of Employees | 32 | Included |
| | Number Of Volunteers Who Regularly Use Autos To Transport Clients | 6 | Included |
| | Number Of Partners (Active And Inactive) | | |
| Total Non-ownership Covered Autos Liability Premium | | | $195 |

Copyright, Church Mutual Insurance Company, 2017.
Includes copyrighted material of Insurance Services
Office, Inc. with its permission.

**ITEM SIX**
**Schedule For Gross Receipts Or Mileage Basis**

| Address Of Business Headquarters Location: | |
|---|---|
| **Type Of Risk** (Check one): ☐ **Public Autos** | ☐ **Leasing Or Rental Concerns** |
| **Rating Basis** (Check one): ☐ **Gross Receipts (Per $100)** | ☐ **Mileage (Per Mile)** |
| **Estimated Yearly (Gross Receipts Or Mileage):** | |
| **Premiums** | |
| Covered Autos Liability | |
| Personal Injury Protection | |
| Additional Personal Injury Protection | |
| Property Protection Insurance (Michigan Only) | |
| Auto Medical Payments | |
| Medical Expense And Income Loss Benefits (Virginia Only) | |
| Comprehensive | |
| Specified Causes Of Loss | |
| Collision | |
| Towing And Labor | |

When used as a premium basis:

**FOR PUBLIC AUTOS**

Gross receipts means the total amount earned by the named insured for transporting passengers, mail and merchandise.

Gross receipts does not include:

1. Amounts paid to air, sea or land carriers operating under their own permits.
2. Advertising revenue.
3. Taxes collected as a separate item and paid directly to the government.
4. C.O.D. collections for cost of mail or merchandise including collection fees.

Mileage means the total live and dead mileage of all revenue producing "autos" during the policy period.

**FOR RENTAL OR LEASING CONCERNS**

Gross receipts means the total amount earned by the named insured for the leasing or renting of "autos" to others without drivers.

Mileage means the total live and dead mileage of all "autos" you leased or rented to others without drivers.

Copyright, Church Mutual Insurance Company, 2017.
Includes copyrighted material of Insurance Services
Office, Inc. with its permission.

Mutual Company
Nonassessable

# CHURCH MUTUAL INSURANCE COMPANY

3000 Schuster Lane, P.O. Box 357, Merrill, WI 54452

## COMMON POLICY DECLARATIONS PAGE

**POLICY NO.:** 0330046-02-206531

**ITEM 1. NAMED INSURED AND ADDRESS:**
ASPEN VILLAGE AT LOST MOUNTAIN ASSISTED LIVING
LLC DBA THE LODGE AT ASPEN VILLAGE
135 HILLSIDE TRCE
DALLAS GA  30157-9486

**ITEM 2. POLICY PERIOD:** FROM  04/30/19  TO  04/30/20          0330046-02-111345
12:01 A.M. STANDARD TIME AT YOUR MAILING ADDRESS SHOWN ABOVE          (RENEWAL OF)

**ITEM 3. THE NAMED INSURED IS:** ASSISTED LIVING FACILITY

**ITEM 4. AGENT:** 35-374
MCGRIFF INSURANCE SERVICES
150 E BROAD STREET
STATESVILLE NC  28677
(704) 878-3922

**ITEM 5. THIS POLICY CONSISTS OF THE FOLLOWING COVERAGE PARTS:**

**FORMS AND ENDORSEMENTS WHICH APPLY TO THIS ENTIRE POLICY:**
| | |
|---|---|
| A 050(01-98) | MUTUAL AND COMMON POLICY CONDITIONS |
| A 9009(01-15) | CONDITIONAL EXCLUSION OF TERRORISM |
| A 916(08-14) | GEORGIA CHANGES - CANCELLATION AND NONRENEWAL |
| UN 720(01-15) | NOTICE - DISCLOSURE OF TERRORISM PREMIUM |

**PROPERTY COVERAGE PART AND ITS FORMS AND ENDORSEMENTS:**
| | |
|---|---|
| A 100(01-01) | PROPERTY CONDITIONS |
| A 1001(01-08) | IDENTITY RECOVERY COVERAGE FORM |
| A 1009(11-08) | WATER EXCLUSION ENDORSEMENT |
| A 1017(06-16) | EXCLUSION OF LOSS DUE TO VIRUS OR BACTERIA |
| A 103.1 SL(04-17) | BLDG&PROP COV-SENIOR LIVING FACILITY/APT/RLT'D PROP |
| A 106(01-01) | BUSINESS INCOME COVERAGE (INCLUDING EXTRA EXPENSE) |
| A 116.1(04-06) | ORDINANCE OR LAW COVERAGE |
| A 117.1(05-89) | COVERAGE EXTENSIONS AND ADDITIONAL COVERAGES |
| A 127(04-06) | CAUSES OF LOSS - SPECIAL FORM |
| A 136(01-98) | PROTECTIVE SAFEGUARDS |
| A 138(01-98) | LOSS PAYABLE PROVISIONS |
| A 141(06-87) | ADDITIONAL PROPERTY NOT COVERED |
| A 154(10-99) | SYSTEMS/EQUIPMENT BREAKDOWN COVERAGE FORM |
| A 182.1(04-14) | GEORGIA CHANGES |
| A 945.2(01-15) | CAP ON LOSSES FROM CERTIFIED ACTS OF TERRORISM |

**GENERAL LIABILITY COVERAGE PART AND ITS FORMS AND ENDORSEMENTS:**
| | |
|---|---|
| A 052(06-87) | NUCLEAR ENERGY LIABILITY EXCLUSION - BROAD FORM |



Church
Mutual
INSURANCE COMPANY

POLICY NO.: 0330046-02-206531

**GENERAL LIABILITY COVERAGE PART AND ITS FORMS AND ENDORSEMENTS:**

| | |
|---|---|
| A 200(01-04) | GENERAL LIABILITY COVERAGE PART - OCCURRENCE BASIS |
| A 200.1(12-06) | AMENDATORY ENDORSEMENT - PERSONAL INJURY |
| A 200.2(01-17) | BODILY INJURY DEFINITION |
| A 200.4(07-17) | EXCLUSION - ASBESTOS |
| A 2012(12-07) | CORPORATE ENTITY ENDORSEMENT |
| A 2013(12-07) | MEDICAL EXPENSE AMENDMENT |
| A 2017(11-08) | LEGAL DEFENSE COVERAGE |
| A 204.1 SL(01-14) | GEN'L LIAB ADD'L PROV & EXCL - PREM & OPS - SR LIVING |
| A 2049(10-16) | EXCLUSION - CYBER LIABILITY |
| A 220(01-98) | DESIGNATED PERSON OR ORGANIZATION |
| A 235(01-04) | LIMITATION OF COVERAGE-DESIGNATED PREMISES OR PROJECT |
| A 238(01-04) | EXCL - PROF HEALTH, SOCIAL, OR COSMETIC SERVICES |
| A 242(01-04) | EXCLUDED OPERATIONS |
| A 251(09-94) | EXCLUSION - LEAD LIABILITY |
| A 253(01-17) | LEGAL DEFENSE COVERAGE FORM |
| A 254(05-08) | AMEND OF INSURING AGREEMENT - KNOWN INJURY OR DAMAGE |
| A 255(01-04) | CATASTROPHIC VIOLENCE RESPONSE COVERAGE |
| A 262(09-17) | SEXUAL MISCONDUCT OR SEXUAL MOLESTATION LIAB AND MED EXP COVERAGE |
| A 267.1(08-12) | BLANKET ADDITIONAL INSURED ENDORSEMENT |
| A 268(05-03) | WAR LIABILITY EXCLUSION |
| A 923.1(10-91) | AMENDATORY ENDORSEMENT PUNITIVE OR EXEMPLARY DAMAGES |
| A 945.3(01-15) | CAP ON LOSSES FROM CERTIFIED ACTS OF TERRORISM |

**PROFESSIONAL LIABILITY COVERAGE PART AND ITS FORMS AND ENDORSEMENTS:**

| | |
|---|---|
| A 502.1 SL(08-07) | SENIOR LIVING FACILITY PROFESSIONAL LIAB COV FORM |
| A 504(01-98) | EMPLOYEE BENEFITS LIABILITY COVERAGE- CLAIMS MADE BASIS |
| A 518(05-16) | ADDITIONAL INSURED - DESIGNATED PERSON OR ORGANIZATION |
| A 519(09-07) | EXCLUSION - EXCLUDED OPERATION(S) |
| A 534(12-07) | CORPORATE ENTITY ENDORSEMENT |
| A 923.1(10-91) | AMENDATORY ENDORSEMENT PUNITIVE OR EXEMPLARY DAMAGES |
| A 945.3(01-15) | CAP ON LOSSES FROM CERTIFIED ACTS OF TERRORISM |

**ITEM 6. PREMIUM:** IN RETURN FOR THE PAYMENT OF THE PREMIUM, AND SUBJECT TO ALL THE TERMS OF THIS POLICY, WE AGREE WITH YOU TO PROVIDE THE INSURANCE AS STATED IN THIS POLICY.

$61,583.00          DUE AT INCEPTION.

** SUMMARY OF ADDITIONAL CHARGES (INCLUDED IN ANNUAL PREMIUM) **

TERRORISM RISK INSURANCE:      $   790.00 ANNUAL CHARGE

This policy includes copyrighted material of Church Mutual Insurance Company
Copyright, Church Mutual Insurance Company, 1995
Includes copyrighted material of Insurance Services Office, Inc., with its permission.
Copyright, Insurance Services Office, Inc., 1984 & 1994

## PROPERTY COVERAGE PART
## DECLARATIONS PAGE

**POLICY NO.:** 0330046-02-206531

**ITEM 1. DESCRIPTION OF PREMISES AND COVERAGES:**

| BLANKET DETAILS: | BLANKET NO. | DESCRIPTION | LIMIT OF INSURANCE |
|---|---|---|---|
| | 1 | BUILDING & PERSONAL PROPERTY | $  8,750,001 |
| | | BUSINESS INCOME | $  4,200,000 |

BLANKET LIMIT OF INSURANCE IS PER SCHEDULE IN COMPANY FILE.

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

AGREED VALUE LIMIT OF INSURANCE IS THE BLANKET LIMIT SHOWN FOR ALL BUILDINGS AND
PERSONAL PROPERTY INCLUDED IN THE BLANKET.

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

PREMISES NO:     001          BUILDING NO:   001
CONSTRUCTION:   FRAME
OCCUPANCY:      ASSISTED LIVING
LOCATION:       135 HILLSIDE TRCE
TOWNSHIP NAME: PAULDING CO FD                  COUNTY:    PAULDING
CITY/STATE:     DALLAS, GA

COVERAGE: BUILDING
LIMIT OF INSURANCE:  BLANKET COVERAGE - BLANKET NO. 1: BUILDING & PERSONAL PROPERTY
COINSURANCE PERCENT: 100%
COVERED CAUSE OF LOSS:   SPECIAL
VALUATION: REPLACEMENT COST
OPTIONAL COVERAGE:  AUTOMATIC INCREASE IN INSURANCE
                    AGREED VALUE

COVERAGE:  PERSONAL PROPERTY
LIMIT OF INSURANCE:  BLANKET COVERAGE - BLANKET NO. 1: BUILDING & PERSONAL PROPERTY
COINSURANCE PERCENT: 100%
COVERED CAUSE OF LOSS:   SPECIAL
VALUATION: REPLACEMENT COST
OPTIONAL COVERAGE:  AUTOMATIC INCREASE IN INSURANCE
                    AGREED VALUE



Church Mutual
INSURANCE COMPANY

POLICY NO.:  0330046-02-206531

COVERAGE:  BUSINESS INCOME WITH EXTRA EXPENSE (72 HR. WAIT)
LIMIT OF INSURANCE:   BLANKET COVERAGE - BLANKET NO. 1:  BUSINESS INCOME
COVERED CAUSE OF LOSS:    SPECIAL
OPTIONAL COVERAGE:   EXTENDED PERIOD OF INDEMNITY
                                 NUMBER IS 180

OTHER AMENDMENTS OR ENDORSEMENTS:

PROTECTIVE SAFEGUARDS ENDORSEMENT.
SYMBOL: P-1
DESCRIPTION OF SYSTEM:  AUTOMATIC SPRINKLER

ORDINANCE OR LAW COVERAGE
COVERAGE A - COVERAGE FOR LOSS TO THE UNDAMAGED PORTION OF THE BUILDING

ORDINANCE OR LAW COVERAGE
COVERAGE B - DEMOLITION COST COVERAGE
LIMIT OF INSURANCE: $425,000

ORDINANCE OR LAW COVERAGE
COVERAGE C - INCREASED COST OF CONSTRUCTION COVERAGE
LIMIT OF INSURANCE: $1,700,000

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

ADDITIONAL COVERAGES OR ENDORSEMENTS

| | |
|---|---|
| COVERAGE EXTENSION:<br>LIMIT OF INSURANCE: | NEWLY CONSTRUCTED BUILDING<br>$2,000,000 ANY ONE OCCURRENCE |
| COVERAGE EXTENSION:<br>LIMIT OF INSURANCE: | NEWLY ACQUIRED BUILDING AND PERSONAL PROPERTY<br>$2,000,000 ANY ONE OCCURRENCE |
| ADDITIONAL COVERAGE:<br>LIMIT OF INSURANCE: | ARSON REWARD<br>$20,000 ANY ONE OCCURRENCE |
| ADDITIONAL COVERAGE:<br>LIMIT OF INSURANCE: | FIRE DEPARTMENT SERVICE CHARGE<br>$50,000 ANY ONE OCCURRENCE |
| COVERAGE EXTENSION:<br>LIMIT OF INSURANCE: | OUTDOOR TREES, LAWNS, PLANTS, OR SHRUBS<br>$2,500 EACH ITEM          $25,000 ANY ONE OCCURRENCE |
| ADDITIONAL COVERAGE:<br>LIMIT OF INSURANCE: | DEBRIS REMOVAL<br>$25,000 ANY ONE OCCURRENCE |
| ADDITIONAL COVERAGE:<br>LIMIT OF INSURANCE: | REFRIGERATED FOOD PRODUCTS<br>$10,000 ANY ONE OCCURRENCE |
| COVERAGE EXTENSION:<br>LIMIT OF INSURANCE: | STRUCTURES ON PREMISES<br>$25,000 ANY ONE OCCURRENCE |
| ADDITIONAL COVERAGE:<br>LIMIT OF INSURANCE: | EXTRA EXPENSE<br>$25,000 ANY ONE OCCURRENCE |

POLICY NO.:  0330046-02-206531

| COVERAGE EXTENSION: | BUSINESS PERSONAL PROPERTY OF YOUR |
| | ADMINISTRATORS OR FACILITY MANAGERS |
| LIMIT OF INSURANCE: | $25,000 ANY ONE OCCURRENCE |

**ITEM 2.  DEDUCTIBLE - OCCURRENCE:**

$10,000

**ITEM 3.  ENDORSEMENTS:**

ADDITIONAL PROPERTY NOT COVERED ENDORSEMENT

DESCRIPTION:    THIS POLICY EXCLUDES ANY AND ALL PROPERTIES NOT SPECIFICALLY

SCHEDULED ON THE POLICY

BUSINESS INCOME COVERAGE UNDER PREMISES 001, BUILDING 001 IS AMENDED
TO READ AS FOLLOWS:

BUSINESS INCOME WITH EXTRA EXPENSE (72 HR WAIT)
LIMIT OF INSURANCE:  BLANKET COVERAGE - BLANKET NO.1 : BUSINESS INCOME
COVERED CAUSE OF LOSS: SPECIAL
OPTIONAL COVERAGE:  EXTENDED PERIOD OF INDEMNITY
                NUMBER IS 180
                AGREED VALUE

**ITEM 4.  MORTGAGEHOLDERS, LOSS PAYEES, AND CONTRACT SELLERS:**

MORTGAGEHOLDER(S):

DAVIS PENN MORTGAGE CO
ISAOA ATIMA
12650 N FEATHERWOOD STE 120
HOUSTON, TX  77034-4672
PREMISES/BUILDINGS INCLUDED:  001     001

MIDCAP FUNDING
C/O MIDCAP FINANCIAL SERVICES LLC
ATTN LOAN SERVICING
7255 WOODMONT AVE STE 200
BETHESDA, MD  20814-7904
PREMISES/BUILDINGS INCLUDED:  001     001



**POLICY NO.:**  0330046-02-206531

LOSS PAYEE(S):

MIDCAP FUNDING
C/O MIDCAP FINANCIAL SERVICES LLC
ATTN LOAN SERVICING
7255 WOODMONT AVE STE 200
BETHESDA, MD  20814-7904
PREMISES/BUILDINGS INCLUDED:  001 -    001

**GENERAL LIABILITY COVERAGE PART
DECLARATIONS PAGE**

**POLICY NO.:** 0330046-02-206531

**ITEM 1.  LIMITS OF INSURANCE:**

| | |
|---|---|
| GENERAL AGGREGATE LIMIT (OTHER THAN PRODUCTS - COMPLETED OPERATIONS AND SEXUAL MISCONDUCT OR SEXUAL MOLESTATION) | $  5,000,000 |
| PRODUCTS-COMPLETED OPERATIONS AGGREGATE LIMIT | $  2,000,000 |
| EACH OCCURRENCE LIMIT (BODILY INJURY AND PROPERTY DAMAGE COMBINED) | $  2,000,000 |
| PERSONAL AND ADVERTISING INJURY LIMIT (COMBINED) | $  2,000,000 |
| MEDICAL EXPENSE LIMIT - ANY ONE PERSON (OTHER THAN SEXUAL MISCONDUCT OR SEXUAL MOLESTATION) | $      15,000 |
| PROPERTY DAMAGE LEGAL LIABILITY - ANY ONE OCCURRENCE | $  1,000,000 |

SEXUAL MISCONDUCT OR SEXUAL MOLESTATION LIMIT (COMBINED) - ALL LOCATIONS AND OPERATIONS
    EACH CLAIM LIMIT    $  2,000,000
    AGGREGATE LIMIT    $  2,000,000

SEXUAL MISCONDUCT OR SEXUAL MOLESTATION MEDICAL EXPENSE LIMIT
    ANY ONE PERSON    $      10,000
    AGGREGATE LIMIT    $      50,000

LEGAL DEFENSE COVERAGE LIMIT
    EACH DEFENSIBLE INCIDENT LIMIT    $        5,000
    AGGREGATE LIMIT    $      15,000

CATASTROPHIC VIOLENCE RESPONSE
    PER PERSON LIMIT    $      50,000
    EACH VIOLENT INCIDENT LIMIT    $    300,000
    VIOLENT INCIDENT AGGREGATE LIMIT    $    300,000

**ITEM 2.  DESCRIPTION AND CLASSIFICATION OF PREMISES AND OPERATIONS:**
ALL PREMISES AND OPERATIONS UNLESS EXCLUDED IN ITEM 3 BELOW.

NONE

**ITEM 3.  EXCLUSION ENDORSEMENTS:**

LIMITATION OF COVERAGE TO DESIGNATED PREMISES OR PROJECT.

EXCLUSION - EXCLUDED OPERATION(S).  DESCRIPTION OF OPERATIONS:



A 001 G(03-04) - GA                    PAGE 1                    ISSUED DATE:  04/10/19

POLICY NO.:  0330046-02-206531

THIS POLICY EXCLUDES ANY AND ALL OPERATIONS NOT SPECIFICALLY
SCHEDULED ON THE POLICY

**OTHER ENDORSEMENTS:**

ADDITIONAL INSURED - DESIGNATED PERSON OR ORGANIZATION ENDORSEMENT.
SCHEDULE OF DESIGNATED PERSONS OR ORGANIZATIONS INSURED:

CANOPY LIFESTYLES LLC
PO BOX 724965
ATLANTA, GA  31139-1965
PREMISES/BUILDINGS INCLUDED:   001     001

HIGHLAND COMMERCIAL BANK
3411 ERNEST W BARRETT PKWY NW
MARIETTA, GA  30064-1838
PREMISES/BUILDINGS INCLUDED:   001     001

MIDCAP FUNDING
C/O MIDCAP FINANCIAL SERVICES LLC
ATTN LOAN SERVICING
7255 WOODMONT AVE STE 200
BETHESDA, MD  20814-7904
PREMISES/BUILDINGS INCLUDED:   001     001

## PROFESSIONAL LIABILITY COVERAGE PART
## DECLARATIONS PAGE

**POLICY NO.:** 0330046-02-286531

**ITEM 1. COVERAGE DESCRIPTION:**

COVERAGE                                             LIMIT OF INSURANCE

LONG TERM CARE FACILITY PROFESSIONAL LIABILITY
    EACH CLAIM                                    $    2,000,000
    AGGREGATE                                     $    5,000,000

**ITEM 2. ENDORSEMENTS:**

ADDITIONAL INSURED - DESIGNATED PERSON OR ORGANIZATION

CANOPY LIFESTYLES LLC

EXCLUSION - EXCLUDED OPERATION(S)

THIS POLICY EXCLUDES ANY AND ALL OPERATIONS NOT SPECIFICALLY
SCHEDULED ON THE POLICY



A 001 PR(10-99) - GA                    PAGE 1                    ISSUED DATE:  04/10/19

**PROFESSIONAL LIABILITY COVERAGE PART
CLAIMS MADE
DECLARATIONS PAGE**

**POLICY NO.:**  0330046-02-206531

**ITEM 1.  COVERAGE DESCRIPTION:**

<u>COVERAGE</u>                                                                          <u>LIMIT OF INSURANCE</u>

EMPLOYEE BENEFITS LIABILITY
     EACH CLAIM                                                          $    2,000,000
     AGGREGATE                                                          $    5,000,000
     DEDUCTIBLE:  $1,000

**ITEM 2.  OTHER ENDORSEMENTS:**

ADDITIONAL INSURED - DESIGNATED PERSON OR ORGANIZATION

CANOPY LIFESTYLES LLC

EXCLUSION - EXCLUDED OPERATION(S)

THIS POLICY EXCLUDES ANY AND ALL OPERATIONS NOT SPECIFICALLY
SCHEDULED ON THE POLICY

**ITEM 3.  RETROACTIVE DATE:**

EMPLOYEE BENEFITS LIABILITY COVERAGE DOES NOT APPLY TO INJURY THAT ARISES
OUT OF A "BENEFIT INCIDENT" WHICH OCCURS BEFORE THE RETROACTIVE DATE, IF
ANY, SHOWN BELOW.

RETROACTIVE DATE:  04/10/12



A 001 PRC(10-99) - GA                        PAGE 1                        ISSUED DATE:  04/10/19

| DATE (MM/DD/YYYY) |
|---|
| 02/26/2019 |

# ACORD
## CERTIFICATE OF LIABILITY INSURANCE

Acct#: 2493993

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: | | |
|---|---|---|---|
| Lockton Companies, LLC | PHONE (A/C No.Ext): 214-771-4411 | | FAX (A/C, No): |
| 2100 Ross Ave., Suite 1400 | E-MAIL ADDRESS: wc@resourcingedge.com | | |
| Dallas, TX 75201 | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | INSURER A : Indemnity Insurance Co. of North America | | 43575 |
| INSURED | INSURER B : | | |
| Resourcing Edge I, LLC | INSURER C : | | |
| 1309 Ridge Rd., Suite 200 | INSURER D : | | |
| Rockwall, TX 75087 | INSURER E : | | |
| *SEE BELOW | INSURER F : | | |

## COVERAGES      CERTIFICATE NUMBER:      REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **COMMERCIAL GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | ☐ CLAIMS-  ☐ OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | OTHER: | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ OWNED AUTOS ONLY ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ONLY ☐ NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ **UMBRELLA LIAB** ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ **EXCESS LIAB** ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| A | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY ANYPROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) If yes, describe under DESCRIPTION OF OPERATIONS below | Y/N ☐ N / A | | C6588074A | 10/01/2018 | 10/01/2019 | X PER STATUTE ☐ OTH-ER | |
| | | | | | | | E.L. EACH ACCIDENT | $ 1,000,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 1,000,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ 1,000,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
Aspen Village of Lost Mountain, LLC (2856) IS INCLUDED AS A NAMED INSURED THROUGH ENDORSEMENT

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| 2493993 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| Aspen Village of Lost Mountain, LLC 135 Hillside Trace Dallas, GA 30157 | |
| | AUTHORIZED REPRESENTATIVE |

© 1988-2016 ACORD CORPORATION.  All rights reserved.

ACORD 25 (2016/03)      The ACORD name and logo are registered marks of ACORD

## ATTACHMENT 8

## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

**IN THE UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ROME DIVISION**

IN RE:

**ASPEN VILLAGE AT LOST MOUNTAIN**
**ASSISTED LIVING, LLC,**

            Debtor.

**CHAPTER 11**

**CASE NO. 19-40262-BEM**

**CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that on the date indicated below a true and correct copy of foregoing monthly operating report was served via the Bankruptcy Court's Electronic Case Filing program, which sends a notice of and accompanying link to the pleading to the following parties who have appeared in this case under the Bankruptcy Court's Electronic Case Filing Program:

- Lindsay P. S. Kolba    lindsay.p.kolba@usdoj.gov, lisa.maness@usdoj.gov
- Francesca Macchiaverna    fmacchiaverna@huntermaclean.com, btees@huntermaclean.com
- Martin P. Ochs    martin.p.ochs@usdoj.gov
- H. Brian Sams    brian.sams@samscole.com
- Fred B. Wachter    fbwachter@wachterlaw.com

This 5th day of September, 2019.

**JONES & WALDEN, LLC**

*/s/ Leslie M. Pineyro*
Leslie M. Pineyro
Georgia Bar No. 969800
Attorney for Debtor
21 Eighth Street, NE
Atlanta, Georgia 30309
(404) 564-9300 Telephone
(404) 564-9301 Facsimile
LPineyro@JonesWalden.com